BROWNE GEORGE ROSS LLP
Keith J. Wesley (State Bar No. 229276)
  kwesley@bgrfirm.com
Jonathan L. Gottfried (State Bar No. 282301)
  jgottfried@bgrfirm.com
2121 Avenue of the Stars, Suite 2400
Los Angeles, California 90067
Telephone:  (310) 274-7100
Facsimile:  (310) 275-5697

Attorneys for Plaintiff EVOX Productions,
LLC

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

| | |
|---|---|
| EVOX PRODUCTIONS, LLC, a California limited liability company,<br><br>Plaintiff,<br><br>vs.<br><br>PACIFIC AUTO LEASING INC., a California corporation, and ENRIK BALISH, an individual,<br><br>Defendants. | Case No.<br><br>**COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF FOR:**<br><br>**1. COPYRIGHT INFRINGEMENT**<br><br>**2. VIOLATION OF THE DIGITAL MILLENNIUM COPYRIGHT ACT**<br><br>**DEMAND FOR JURY TRIAL** |

568111.1

Plaintiff EVOX Productions, LLC ("EVOX"), by its attorneys, Browne George Ross LLP, alleges, with personal knowledge as to its own actions, and upon information and belief as to those of others, as follows:

## INTRODUCTION

1.      EVOX has been in business for twenty years, licensing high-quality photo, video and interactive automotive vehicle imagery.  It has created a library with over one million unique images and videos and is widely recognized as the best quality and most comprehensive of its kind in the United States.  Its library includes pictures of over 9,000 makes and models of cars that have been sold in the United States from 2000 to the present.  In order to protect its investment and valuable intellectual property, EVOX owns registered copyrights in the images in its library. A copyright registration may include multiple still images for a car, including exterior spins and interior panoramas.

2.      EVOX's images display information that identify EVOX as the copyright owner, including the phrase "© EVOX IMAGES."   EVOX IMAGES is a registered trademark of EVOX (registration number 3,649,661).

3.      Pacific Auto Leasing Inc. ("Pacific Auto") is an auto buying and leasing company based in Los Angeles.  Its CEO is Enrik Balish.  Pacific Auto has registered and uses a website (www.palauto.com) from which customers of Pacific Auto can search for cars to lease, become pre-approved for loans, and submit information to sell their cars.

4.      In the past three years, Pacific Auto's website has displayed at least 1,453 images copyrighted to EVOX, without EVOX's authorization.

5.      When displaying EVOX's digital images on its website, Pacific Auto removed the information identifying EVOX as the copyright owner or distributed the copyrighted images with the knowledge that the copyright information had been removed or altered without EVOX's permission.

6.     Even after EVOX notified Pacific Auto's CEO of his company's infringing conduct, Pacific Auto continued to use the images copyrighted to EVOX.

**PARTIES**

7.     EVOX is a Delaware limited liability company with its principal place of business at 2363 E. Pacifica Place, Rancho Dominguez, California.

8.     Pacific Auto is a California corporation based in Glendale, California. It has registered, and is otherwise responsible for, the website www.palauto.com.

9.     Enrik Balish lives in California and regularly conducts business in Los Angeles.  Mr. Balish is—and, at all relevant times, has been—the chief executive officer of Pacific Auto.  He is also the administrator of the website, www.palauto.com.

**JURISDICTION AND VENUE**

10.     This Court has subject matter jurisdiction over the infringement of United States copyrights pursuant to 17 U.S.C. § 501 *et seq*. and 28 U.S.C. §§ 1331 and 1338(a).

11.     This Court has subject matter jurisdiction over violations of the Digital Millennium Copyright Act ("DMCA") pursuant to  17 U.S.C. § 1202 *et seq*. and 28 U.S.C. §§ 1331 and 1338(a).

12.     This Court has personal jurisdiction over defendant Pacific Auto because:  (1) Pacific Auto is a California corporation with its principal place of business in California that regularly conducts business in California, and (2) Pacific Auto's copyright infringement and violations of the DMCA have occurred in this District and were intended to cause harm to EVOX in this District.

13.     This Court has personal jurisdiction over defendant Enrik Balish because Mr. Balish resides, and regularly conducts business, in Los Angeles, California.

14.     Under 28 U.S.C. § 1391, venue is proper in this district because Pacific Auto has its principal place of business in this district and regularly conducts

1  business here.  Venue is also proper because a substantial part of the events or

2  omissions giving rise to EVOX's claims for infringement and violations of the

3  DMCA occurred in this district.

4  <u>**ALLEGATIONS COMMON TO ALL CLAIMS**</u>

5  15.  Since 2000, EVOX has created and licensed high-quality digital

6  photographs and other images of car makes and models in the United States.

7  16.  EVOX owns the copyrights to more than one million photographs and

8  other images of cars, including the 111 copyrights whose registration numbers with

9  the United States Copyright Office are listed on Exhibit A ("Copyrighted Images").

10  17.  EVOX recently discovered that Pacific Auto has been displaying the

11  Copyrighted Images on Pacific Auto's website (www.palauto.com).  EVOX never

12  authorized Pacific Auto's use of the Copyrighted Images.

13  18.  The Copyrighted Images appear in at least 1,453 images on Pacific

14  Auto's website.  The filenames used by Pacific Auto for those 1,453 images are

15  listed in Exhibit B.

16  19.  Pacific Auto intentionally—and without the authority of EVOX—

17  removed information identifying EVOX as the copyright owner of the 1,453 images

18  on Pacific Auto's website.  Pacific Auto also distributed the Copyrighted Images

19  with the knowledge that the copyright management information had been removed

20  or altered without EVOX's permission.

21  20.  As the CEO of Pacific Auto (which is a small company) during the

22  relevant time period, Mr. Balish has controlled Pacific Auto, made important

23  decisions regarding its business, has a financial stake in its performance, and is

24  listed as the administrator of its website according to publicly available domain-

25  name registration records.

26  21.  On August 28, 2015, EVOX wrote a letter to Mr. Balish in which it

27  explained that Pacific Auto has been infringing EVOX's copyrights by using the

28  1,453 images.  Nonetheless, Pacific Auto did not remove the Copyrighted Images

from its website and refused to pay an appropriate license fee for continued use.

## COUNT ONE

### (Copyright Infringement, 17 U.S.C. § 501 *et seq*.)

22.    EVOX re-alleges the allegations contained in the preceding paragraphs.

23.    Each of the Copyrighted Images is an original pictorial work and constitutes copyrightable subject matter under 17 U.S.C. §§ 101 and 102.

24.    EVOX did not authorize Pacific Auto or Enrik Balish to copy, display, distribute or transmit the Copyrighted Images.

25.    Defendants have infringed EVOX's copyrights in at least 1,453 images through the copying, public display, distribution or transmission of the Copyrighted Images.

26.    Enrik Balish, the CEO of Pacific Auto, has been the conscious force behind Pacific Auto's infringement.

27.    Defendants' infringement has been willful.  They were aware that they were using the Copyrighted Images without authorization from EVOX or recklessly disregarded EVOX's rights in the Copyrighted Images.  Defendants' willful intent is evidenced by (among other examples) the sheer number of infringing images on their site, their removal of EVOX's identifying information from the pictures and their continued infringement after receiving express notice of EVOX's claim.

28.    EVOX has been damaged by defendants' willful infringement in a sum to be determined.

29.    Defendants will continue their infringing activities unless enjoined. EVOX's remedy at law is inadequate to compensate it for the harm inflicted by defendants.

## COUNT TWO

### (Violation of the Digital Millennium Copyright Act)

30.    EVOX re-alleges the allegations contained in the preceding paragraphs.

31.    EVOX embedded copyright management information in its

1  Copyrighted Images, including logos or registered trademarks that identified EVOX
2  as the copyright owner.

3       32.    In violation of 17 U.S.C. § 1202(b), Pacific Auto and Enrik Balish have
4  knowingly—and with the intent to induce, enable, facilitate, or conceal
5  infringement—removed or altered identifying information about the copyright
6  owner of the Copyrighted Images on Pacific Auto's website.  Defendants have also
7  distributed the Copyrighted Images via Pacific Auto's website while knowing that
8  information about EVOX as the copyright owner has been removed or altered
9  without authority of EVOX.

10      33.    EVOX has been damaged by defendants' actions in a sum to be
11 determined.

## PRAYER FOR RELIEF

13      WHEREAS, EVOX prays for the following relief against the defendants:

14      1.     On Count I:

15             a.     For maximum statutory damages in the amount of $150,000 with
16 respect to each copyrighted work infringed, or such other amounts as may be proper
17 pursuant to 17 U.S.C. § 504(c).  Alternatively, EVOX, at its election, is entitled to
18 damages and/or wrongful profits pursuant to 17 U.S.C. § 504(b) for each separate
19 infringement.

20             b.     For preliminary and permanent injunctions enjoining Pacific
21 Auto, and all persons acting in concert or participation with it, from directly or
22 indirectly infringing in any manner any of EVOX's copyrights and exclusive rights
23 under copyrights whose registrations are listed in Exhibit A.

24             c.     For pre- and post-judgment interest.

25             d.     For EVOX's costs in this action, including reasonable attorney's
26 fees, pursuant to 17 U.S.C. § 505.

27      2.     On Count II:

28             a.     For maximum statutory damages in the amount of $25,000 per

1    violation under 17 U.S.C. § 1202.

2            b.     For pre- and post-judgment interest.

3            c.     For EVOX's costs in this action, including reasonable attorney's

4    fees, pursuant to 17 U.S.C. § 1203(b).

5       3.     For all counts, that the Court award EVOX such other and further relief

6    as is just and proper.

7                           **<u>JURY DEMAND</u>**

8      EVOX demands a trial by jury on all issues so triable.

9

10

11    DATED:  October 27, 2015         BROWNE GEORGE ROSS LLP

12                               Keith J. Wesley
                                Jonathan L. Gottfried

13

14                        By         /s/ Jonathan Gottfried

15                            Jonathan L. Gottfried
                Attorneys for EVOX Productions, LLC

16

17

18

19

20

21

22

23

24

25

26

27

28

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

# EXHIBIT A

| EVOX Copyright Registration Number | EVOX Copyright Registration Number | EVOX Copyright Registration Number | EVOX Copyright Registration Number |
|---|---|---|---|
| VA0001825459 | VA0001786793 | VA0001826777 | VA0001878025 |
| VA0001826804 | VA0001786804 | VA0001826793 | VA0001879309 |
| VA0001680713 | VA0001786831 | VA0001827110 | VA0001879312 |
| VA0001680825 | VA0001790441 | VA0001831306 | VA0001879874 |
| VA0001721173 | VA0001790443 | VA0001831314 | VA0001880649 |
| VA0001723381 | VA0001792578 | VA0001831354 | VA0001898030 |
| VA0001739402 | VA0001792587 | VA0001831437 | VA0001917087 |
| VA0001743266 | VA0001792589 | VA0001831453 | VA0001917899 |
| VA0001747076 | VA0001792593 | VA0001831457 | VA0001927854 |
| VA0001747128 | VA0001792604 | VA0001831618 | |
| VA0001747180 | VA0001792720 | VA0001831626 | |
| VA0001748403 | VA0001793890 | VA0001831757 | |
| VA0001750384 | VA0001793904 | VA0001832011 | |
| VA0001750493 | VA0001793922 | VA0001832048 | |
| VA0001753578 | VA0001794056 | VA0001832108 | |
| VA0001753663 | VA0001794293 | VA0001832180 | |
| VA0001756748 | VA0001794490 | VA0001832229 | |
| VA0001757110 | VA0001794534 | VA0001832261 | |
| VA0001757151 | VA0001794723 | VA0001832263 | |
| VA0001766366 | VA0001794735 | VA0001850838 | |
| VA0001776952 | VA0001794760 | VA0001850878 | |
| VA0001776979 | VA0001811750 | VA0001853469 | |
| VA0001776981 | VA0001811780 | VA0001854148 | |
| VA0001776982 | VA0001822801 | VA0001854647 | |
| VA0001776986 | VA0001823109 | VA0001854690 | |
| VA0001776989 | VA0001823975 | VA0001854724 | |
| VA0001781346 | VA0001824027 | VA0001854747 | |
| VA0001781444 | VA0001824049 | VA0001854815 | |
| VA0001781457 | VA0001824058 | VA0001855016 | |
| VA0001781459 | VA0001824087 | VA0001855256 | |
| VA0001786630 | VA0001825306 | VA0001857363 | |
| VA0001786636 | VA0001825440 | VA0001864860 | |
| VA0001786741 | VA0001825442 | VA0001875353 | |
| VA0001786754 | VA0001825499 | VA0001875389 | |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

1

2

# **EXHIBIT B**

3

| Filenames of Infringing Images from Pacific Auto's Website |
|---|
| Image_10_1_o (8) copy.jpg |
| Image_10_10_o (5) copy.jpg |
| Image_10_11_o (1) copy.jpg |
| Image_10_12_o (14) copy.jpg |
| Image_10_13_o (15) copy.jpg |
| Image_10_14_o (10) copy.jpg |
| Image_10_15_o (4) copy.jpg |
| Image_10_16_o (13) copy.jpg |
| Image_10_17_o (19) copy.jpg |
| Image_10_18_o (23) copy.jpg |
| Image_10_2_o (7) copy.jpg |
| Image_10_3_o (11) copy.jpg |
| Image_10_4_o (12) copy.jpg |
| Image_10_5_o (18) copy.jpg |
| Image_10_6_o (16) copy.jpg |
| Image_10_7_o (17) copy.jpg |
| Image_10_8_o (20) copy.jpg |
| Image_10_9_o (22) copy.jpg |
| Image_100_1_2012-cadillac-cts-front-angle4-low_7708_090_640x480.jpg |
| Image_100_10_2012-cadillac-cts-rear-seats_7708_052_640x480.jpg |
| Image_100_11_2012-cadillac-cts-navigation_7708_111_640x480.jpg |
| Image_100_12_2012-cadillac-cts-aux-mp3_7708_141_640x480.jpg |
| Image_100_2_2012-cadillac-cts-front-angle3_7708_089_640x480.jpg |
| Image_100_3_2012-cadillac-cts-front-angle6_7708_116_640x480.jpg |
| Image_100_4_2012-cadillac-cts-side_7708_037_640x480.jpg |
| Image_100_5_2012-cadillac-cts-rear-wide_7708_121_640x480.jpg |
| Image_100_6_2012-cadillac-cts-rear-view_7708_119_640x480.jpg |
| Image_100_7_2012-cadillac-cts-dashboard_7708_059_640x480.jpg |
| Image_100_8_2012-cadillac-cts-front-seats_7708_051_640x480.jpg |
| Image_100_9_2012-cadillac-cts-gear-shifter_7708_087_640x480.jpg |
| Image_101_1_2012-cadillac-cts-front-angle4-low_7654_090_640x480.jpg |
| Image_101_10_2012-cadillac-cts-navigation_7654_111_640x480.jpg |
| Image_101_2_2012-cadillac-cts-front-angle1_7654_046_640x480.jpg |
| Image_101_3_2012-cadillac-cts-front-angle3_7654_089_640x480.jpg |

| | |
|---|---|
| 1 | Image_101_4_2012-cadillac-cts-side_7654_037_640x480.jpg |
| 2 | Image_101_5_2012-cadillac-cts-rear-wide_7654_121_640x480.jpg |
| 3 | Image_101_6_2012-cadillac-cts-rear-view_7654_119_640x480.jpg |
| | Image_101_7_2012-cadillac-cts-dashboard_7654_059_640x480.jpg |
| 4 | Image_101_8_2012-cadillac-cts-aux-mp3_7654_123_640x480.jpg |
| 5 | Image_101_9_2012-cadillac-cts-front-seats_7654_051_640x480.jpg |
| | Image_102_1_2012-cadillac-srx-front-angle4-low_7594_090_640x480.jpg |
| 6 | Image_102_10_2012-cadillac-srx-side_7594_037_640x480.jpg |
| 7 | Image_102_11_2012-cadillac-srx-stereo_7594_057_640x480.jpg |
| 8 | Image_102_12_2012-cadillac-srx-trunk-open_7594_122_640x480.jpg |
| | Image_102_13_2012-cadillac-srx-aux-mp3_7594_141_640x480.jpg |
| 9 | Image_102_2_2012-cadillac-srx-front-angle3_7594_089_640x480.jpg |
| 10 | Image_102_3_2012-cadillac-srx-front-wide_7594_120_640x480.jpg |
| 11 | Image_102_4_2012-cadillac-srx-front-angle1_7594_046_640x480.jpg |
| | Image_102_5_2012-cadillac-srx-rear-view_7594_119_640x480.jpg |
| 12 | Image_102_6_2012-cadillac-srx-rear-wide_7594_121_640x480.jpg |
| 13 | Image_102_7_2012-cadillac-srx-dashboard_7594_059_640x480.jpg |
| | Image_102_8_2012-cadillac-srx-front-seats_7594_051_640x480.jpg |
| 14 | Image_102_9_2012-cadillac-srx-rear-seats_7594_052_640x480.jpg |
| 15 | Image_103_1_h (8).jpg |
| 16 | Image_103_10_h (5).jpg |
| | Image_103_11_h (9).jpg |
| 17 | Image_103_12_h (12).jpg |
| 18 | Image_103_13_h (2).jpg |
| | Image_103_14_h (3).jpg |
| 19 | Image_103_2_h (7).jpg |
| 20 | Image_103_3_h (10).jpg |
| 21 | Image_103_4_h (1).jpg |
| | Image_103_5_h (4).jpg |
| 22 | Image_103_6_h (11).jpg |
| 23 | Image_103_7_h (14).jpg |
| 24 | Image_103_8_h (13).jpg |
| | Image_103_9_h (6).jpg |
| 25 | Image_104_1_y (4).jpg |
| 26 | Image_104_10_y (8).jpg |
| 27 | Image_104_11_y (7).jpg |
| | Image_104_12_y (13).jpg |
| 28 | Image_104_13_y (14).jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_104_2_y (3).jpg |
| Image_104_3_y (2).jpg |
| Image_104_4_y (6).jpg |
| Image_104_5_y (12).jpg |
| Image_104_7_y (10).jpg |
| Image_104_8_y (9).jpg |
| Image_104_9_y (5).jpg |
| Image_105_1_t (10).jpg |
| Image_105_10_t (12).jpg |
| Image_105_11_t (7).jpg |
| Image_105_12_t (4).jpg |
| Image_105_13_t (5).jpg |
| Image_105_14_t (6).jpg |
| Image_105_2_t (14).jpg |
| Image_105_3_t (9).jpg |
| Image_105_4_t (2).jpg |
| Image_105_5_t (3).jpg |
| Image_105_6_t (1).jpg |
| Image_105_7_t (15).jpg |
| Image_105_8_t (13).jpg |
| Image_105_9_t (8).jpg |
| Image_106_1_w (9).jpg |
| Image_106_10_w (12).jpg |
| Image_106_11_w (6).jpg |
| Image_106_12_w (5).jpg |
| Image_106_13_w (4).jpg |
| Image_106_2_w (8).jpg |
| Image_106_3_w (2).jpg |
| Image_106_4_w (11).jpg |
| Image_106_5_w (14).jpg |
| Image_106_6_w (1).jpg |
| Image_106_7_w (7).jpg |
| Image_106_8_w (10).jpg |
| Image_106_9_w (13).jpg |
| Image_107_1_u (8).jpg |
| Image_107_10_u (13).jpg |
| Image_107_11_u (9).jpg |
| Image_107_12_u (2).jpg |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

-10-
COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_107_13_u (4).jpg |
| Image_107_2_u (7).jpg |
| Image_107_3_u (10).jpg |
| Image_107_4_u (11).jpg |
| Image_107_5_u (1).jpg |
| Image_107_6_u (14).jpg |
| Image_107_7_u (15).jpg |
| Image_107_8_u (3).jpg |
| Image_107_9_u (6).jpg |
| Image_108_1_h (7).jpg |
| Image_108_10_h (3).jpg |
| Image_108_11_h (4).jpg |
| Image_108_12_h (15).jpg |
| Image_108_13_h (14).jpg |
| Image_108_2_h (5).jpg |
| Image_108_3_h (6).jpg |
| Image_108_4_h (10).jpg |
| Image_108_5_h (11).jpg |
| Image_108_6_h (12).jpg |
| Image_108_7_h (13).jpg |
| Image_108_8_h (1).jpg |
| Image_108_9_h (2).jpg |
| Image_109_1_k (11).jpg |
| Image_109_10_k (12).jpg |
| Image_109_11_k (3).jpg |
| Image_109_12_k (7).jpg |
| Image_109_13_k (6).jpg |
| Image_109_3_k (10).jpg |
| Image_109_4_k (14).jpg |
| Image_109_5_k (13).jpg |
| Image_109_6_k (2).jpg |
| Image_109_7_k (1).jpg |
| Image_109_8_k (4).jpg |
| Image_109_9_k (8).jpg |
| Image_110_1_RT (8).jpg |
| Image_110_10_RT (10).jpg |
| Image_110_11_RT (13).jpg |
| Image_110_12_RT (1).jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_110_2_RT (9).jpg |
| Image_110_3_RT (7).jpg |
| Image_110_4_RT (12).jpg |
| Image_110_5_RT (11).jpg |
| Image_110_7_RT (2).jpg |
| Image_110_8_RT (14).jpg |
| Image_110_9_RT (6).jpg |
| Image_111_1_f (8).jpg |
| Image_111_10_f (13).jpg |
| Image_111_11_f (12).jpg |
| Image_111_12_f (4).jpg |
| Image_111_2_f (6).jpg |
| Image_111_3_f (9).jpg |
| Image_111_4_f (11).jpg |
| Image_111_5_f (3).jpg |
| Image_111_6_f (2).jpg |
| Image_111_7_f (1).jpg |
| Image_111_8_f (5).jpg |
| Image_111_9_f (10).jpg |
| Image_112_1_p (8).jpg |
| Image_112_10_p (5).jpg |
| Image_112_12_p (13).jpg |
| Image_112_13_p (4).jpg |
| Image_112_14_p (3).jpg |
| Image_112_2_p (7).jpg |
| Image_112_3_p (11).jpg |
| Image_112_4_p (9).jpg |
| Image_112_5_p (12).jpg |
| Image_112_6_p (1).jpg |
| Image_112_7_p (14).jpg |
| Image_112_8_p (15).jpg |
| Image_112_9_p (2).jpg |
| Image_113_1_l (7).jpg |
| Image_113_10_l (4).jpg |
| Image_113_11_l (9).jpg |
| Image_113_12_l (11).jpg |
| Image_113_13_l (3).jpg |
| Image_113_2_l (8).jpg |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_113_3_l (5).jpg |
| Image_113_4_l (6).jpg |
| Image_113_5_l (10).jpg |
| Image_113_6_l (14).jpg |
| Image_113_7_l (13).jpg |
| Image_113_8_l (12).jpg |
| Image_113_9_l (1).jpg |
| Image_114_1_t (6).jpg |
| Image_114_10_t (10).jpg |
| Image_114_11_t (8).jpg |
| Image_114_12_t (11).jpg |
| Image_114_13_t (1).jpg |
| Image_114_14_t (2).jpg |
| Image_114_15_t (15).jpg |
| Image_114_2_t (5).jpg |
| Image_114_3_t (14).jpg |
| Image_114_4_t (4).jpg |
| Image_114_5_t (7).jpg |
| Image_114_6_t (13).jpg |
| Image_114_7_t (12).jpg |
| Image_114_8_t (16).jpg |
| Image_114_9_t (3).jpg |
| Image_115_1_w (5).jpg |
| Image_115_11_w (2).jpg |
| Image_115_12_w (7).jpg |
| Image_115_13_w (10).jpg |
| Image_115_14_w (14).jpg |
| Image_115_15_w (15).jpg |
| Image_115_16_w (16).jpg |
| Image_115_2_w (4).jpg |
| Image_115_3_w (6).jpg |
| Image_115_4_w (8).jpg |
| Image_115_5_w (9).jpg |
| Image_115_6_w (13).jpg |
| Image_115_7_w (11).jpg |
| Image_115_8_w (12).jpg |
| Image_115_9_w (3).jpg |
| Image_116_1_k (9).jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_116_10_k (3).jpg |
| Image_116_11_k (5).jpg |
| Image_116_12_k (6).jpg |
| Image_116_13_k (7).jpg |
| Image_116_14_k (4).jpg |
| Image_116_15_k (15).jpg |
| Image_116_16_k (16).jpg |
| Image_116_2_k (11).jpg |
| Image_116_3_k (8).jpg |
| Image_116_4_k (10).jpg |
| Image_116_5_k (12).jpg |
| Image_116_6_k (13).jpg |
| Image_116_7_k (14).jpg |
| Image_116_8_k (2).jpg |
| Image_116_9_k (1).jpg |
| Image_117_1_y (5).jpg |
| Image_117_10_y (2).jpg |
| Image_117_11_y (1).jpg |
| Image_117_12_y (10).jpg |
| Image_117_13_y (14).jpg |
| Image_117_14_y (15).jpg |
| Image_117_2_y (9).jpg |
| Image_117_3_y (4).jpg |
| Image_117_4_y (3).jpg |
| Image_117_5_y (6).jpg |
| Image_117_6_y (8).jpg |
| Image_117_7_y (11).jpg |
| Image_117_8_y (13).jpg |
| Image_117_9_y (12).jpg |
| Image_118_1_t (6).jpg |
| Image_118_10_t (7).jpg |
| Image_118_11_t (10).jpg |
| Image_118_12_t (2).jpg |
| Image_118_13_t (1).jpg |
| Image_118_2_t (5).jpg |
| Image_118_3_t (4).jpg |
| Image_118_4_t (8).jpg |
| Image_118_5_t (9).jpg |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_118_6_t (11).jpg |
| Image_118_7_t (12).jpg |
| Image_118_8_t (13).jpg |
| Image_118_9_t (3).jpg |
| Image_119_1_2015-hyundai-sonata-front-angle4-low_9744_090_640x480.jpg |
| Image_119_10_2015-hyundai-sonata-rear-angle_9744_173_640x480.jpg |
| Image_119_11_2015-hyundai-sonata-dashboard_9744_059_640x480.jpg |
| Image_119_12_2015-hyundai-sonata-aux-mp3_9744_123_640x480.jpg |
| Image_119_13_2015-hyundai-sonata-rear-seats_9744_052_640x480.jpg |
| Image_119_14_2015-hyundai-sonata-passenger-seat_9744_088_640x480.jpg |
| Image_119_2_2015-hyundai-sonata-front-angle1_9744_046_640x480.jpg |
| Image_119_3_2015-hyundai-sonata-front-angle3_9744_089_640x480.jpg |
| Image_119_4_2015-hyundai-sonata-front-wide_9744_120_640x480.jpg |
| Image_119_5_2015-hyundai-sonata-front-view_9744_118_640x480.jpg |
| Image_119_6_2015-hyundai-sonata-rear-view_9744_119_640x480.jpg |
| Image_119_7_2015-hyundai-sonata-side_9744_037_640x480.jpg |
| Image_119_9_2015-hyundai-sonata-rear-wide_9744_121_640x480.jpg |
| Image_120_1_f (10).jpg |
| Image_120_10_f (14).jpg |
| Image_120_11_f (6).jpg |
| Image_120_12_f (3).jpg |
| Image_120_13_f (4).jpg |
| Image_120_14_f (5).jpg |
| Image_120_2_f (9).jpg |
| Image_120_3_f (8).jpg |
| Image_120_4_f (13).jpg |
| Image_120_5_f (12).jpg |
| Image_120_6_f (2).jpg |
| Image_120_7_f (1).jpg |
| Image_120_8_f (7).jpg |
| Image_120_9_f (11).jpg |
| Image_121_1_r (6).jpg |
| Image_121_10_r (9).jpg |
| Image_121_11_r (7).jpg |
| Image_121_12_r (13).jpg |
| Image_121_13_r (1).jpg |
| Image_121_2_r (5).jpg |
| Image_121_3_r (4).jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| # | Filename |
|---|---|
| 1 | Image_121_4_r (8).jpg |
| 2 | Image_121_5_r (12).jpg |
| 3 | Image_121_6_r (11).jpg |
| | Image_121_7_r (10).jpg |
| 4 | Image_121_8_r (3).jpg |
| 5 | Image_121_9_r (2).jpg |
| | Image_122_1_r (5).jpg |
| 6 | Image_122_10_r (9).jpg |
| 7 | Image_122_11_r (1).jpg |
| 8 | Image_122_12_r (13).jpg |
| | Image_122_13_r (14).jpg |
| 9 | Image_122_14_r (15).jpg |
| 10 | Image_122_2_r (4).jpg |
| 11 | Image_122_3_r (7).jpg |
| | Image_122_4_r (8).jpg |
| 12 | Image_122_5_r (12).jpg |
| 13 | Image_122_6_r (11).jpg |
| | Image_122_7_r (10).jpg |
| 14 | Image_122_8_r (3).jpg |
| 15 | Image_122_9_r (6).jpg |
| 16 | Image_123_1_g (5).jpg |
| | Image_123_10_g (6).jpg |
| 17 | Image_123_11_g (11).jpg |
| 18 | Image_123_12_g (1).jpg |
| 19 | Image_123_13_g (10).jpg |
| | Image_123_14_g (9).jpg |
| 20 | Image_123_15_g (15).jpg |
| 21 | Image_123_16_g (16).jpg |
| | Image_123_2_g (3).jpg |
| 22 | Image_123_3_g (8).jpg |
| 23 | Image_123_4_g (4).jpg |
| | Image_123_5_g (7).jpg |
| 24 | Image_123_6_g (12).jpg |
| 25 | Image_123_7_g (13).jpg |
| 26 | Image_123_8_g (14).jpg |
| | Image_123_9_g (2).jpg |
| 27 | Image_124_1_t (7).jpg |
| 28 | Image_124_10_t (14).jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_124_11_t (3).jpg |
| Image_124_12_t (4).jpg |
| Image_124_2_t (8).jpg |
| Image_124_3_t (9).jpg |
| Image_124_4_t (11).jpg |
| Image_124_5_t (12).jpg |
| Image_124_6_t (15).jpg |
| Image_124_7_t (13).jpg |
| Image_124_8_t (5).jpg |
| Image_124_9_t (10).jpg |
| Image_125_1_e (4).jpg |
| Image_125_10_e (14).jpg |
| Image_125_11_e (2).jpg |
| Image_125_12_e (7).jpg |
| Image_125_13_e (11).jpg |
| Image_125_14_e (15).jpg |
| Image_125_15_e (1).jpg |
| Image_125_16_e (16).jpg |
| Image_125_2_e (5).jpg |
| Image_125_3_e (3).jpg |
| Image_125_4_e (6).jpg |
| Image_125_5_e (8).jpg |
| Image_125_6_e (9).jpg |
| Image_125_7_e (10).jpg |
| Image_125_8_e (12).jpg |
| Image_125_9_e (13).jpg |
| Image_127_1_t (9).jpg |
| Image_127_10_t (5).jpg |
| Image_127_11_t (8).jpg |
| Image_127_12_t (1).jpg |
| Image_127_13_t (3).jpg |
| Image_127_14_t (13).jpg |
| Image_127_15_t (7).jpg |
| Image_127_2_t (10).jpg |
| Image_127_3_t (11).jpg |
| Image_127_4_t (12).jpg |
| Image_127_5_t (15).jpg |
| Image_127_6_t (14).jpg |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_127_7_t (6).jpg |
| Image_127_8_t (4).jpg |
| Image_127_9_t (2).jpg |
| Image_129_1_r (4).jpg |
| Image_129_10_r (5).jpg |
| Image_129_12_r (1).jpg |
| Image_129_13_r (13).jpg |
| Image_129_14_r (14).jpg |
| Image_129_2_r (3).jpg |
| Image_129_3_r (2).jpg |
| Image_129_4_r (6).jpg |
| Image_129_5_r (10).jpg |
| Image_129_6_r (12).jpg |
| Image_129_7_r (11).jpg |
| Image_129_8_r (7).jpg |
| Image_129_9_r (8).jpg |
| Image_13_1_w (5).jpg |
| Image_13_10_w (1).jpg |
| Image_13_11_w (9).jpg |
| Image_13_12_w (13).jpg |
| Image_13_2_w (3).jpg |
| Image_13_3_w (7).jpg |
| Image_13_4_w (8).jpg |
| Image_13_5_w (12).jpg |
| Image_13_6_w (11).jpg |
| Image_13_7_w (10).jpg |
| Image_13_8_w (2).jpg |
| Image_13_9_w (6).jpg |
| Image_14_1_t (7) copy.jpg |
| Image_14_10_t (4) copy.jpg |
| Image_14_11_t (9) copy.jpg |
| Image_14_12_t (13) copy.jpg |
| Image_14_13_t (12) copy.jpg |
| Image_14_14_t (2) copy.jpg |
| Image_14_2_t (5) copy.jpg |
| Image_14_3_t (6) copy.jpg |
| Image_14_4_t (8) copy.jpg |
| Image_14_5_t (10) copy.jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_14_6_t (11) copy.jpg |
| Image_14_7_t (1) copy.jpg |
| Image_14_8_t (14) copy.jpg |
| Image_14_9_t (3) copy.jpg |
| Image_15_1_r (8).jpg |
| Image_15_12_r (6).jpg |
| Image_15_13_r (7).jpg |
| Image_15_14_r (11).jpg |
| Image_15_15_r (14).jpg |
| Image_15_16_r (15).jpg |
| Image_15_2_r (10).jpg |
| Image_15_3_r (12).jpg |
| Image_15_4_r (13).jpg |
| Image_15_5_r (16).jpg |
| Image_15_6_r (17).jpg |
| Image_15_7_r (18).jpg |
| Image_16_1_ty (8).jpg |
| Image_16_10_ty (6).jpg |
| Image_16_11_ty (10).jpg |
| Image_16_12_ty (1).jpg |
| Image_16_13_ty (5).jpg |
| Image_16_14_ty (13).jpg |
| Image_16_2_ty (9).jpg |
| Image_16_3_ty (12).jpg |
| Image_16_4_ty (7).jpg |
| Image_16_5_ty (11).jpg |
| Image_16_6_ty (4).jpg |
| Image_16_7_ty (2).jpg |
| Image_16_8_ty (3).jpg |
| Image_16_9_ty (14).jpg |
| Image_17_1_q (6).jpg |
| Image_17_10_q (8).jpg |
| Image_17_11_q (11).jpg |
| Image_17_12_q (2).jpg |
| Image_17_13_q (12).jpg |
| Image_17_2_q (5).jpg |
| Image_17_3_q (9).jpg |
| Image_17_4_q (10).jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_17_5_q (13).jpg |
| Image_17_6_q (14).jpg |
| Image_17_7_q (15).jpg |
| Image_17_8_q (16).jpg |
| Image_17_9_q (1).jpg |
| Image_20_1_y (7).jpg |
| Image_20_10_y (4).jpg |
| Image_20_11_y (8).jpg |
| Image_20_12_y (11).jpg |
| Image_20_14_y (1).jpg |
| Image_20_15_y (15).jpg |
| Image_20_2_y (2).jpg |
| Image_20_3_y (6).jpg |
| Image_20_4_y (10).jpg |
| Image_20_5_y (9).jpg |
| Image_20_6_y (14).jpg |
| Image_20_8_y (13).jpg |
| Image_20_9_y (5).jpg |
| Image_22_1_p (5).jpg |
| Image_22_10_p (17).jpg |
| Image_22_11_p (2).jpg |
| Image_22_12_p (7).jpg |
| Image_22_13_p (11).jpg |
| Image_22_15_p (16).jpg |
| Image_22_16_p (10).jpg |
| Image_22_2_p (3).jpg |
| Image_22_3_p (6).jpg |
| Image_22_4_p (8).jpg |
| Image_22_5_p (9).jpg |
| Image_22_6_p (13).jpg |
| Image_22_7_p (14).jpg |
| Image_22_8_p (15).jpg |
| Image_22_9_p (18).jpg |
| Image_23_1_I (5).jpg |
| Image_23_10_I (7).jpg |
| Image_23_11_I (10).jpg |
| Image_23_12_I (11).jpg |
| Image_23_13_I (16).jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_23_2_I (6).jpg |
| Image_23_3_I (4).jpg |
| Image_23_4_I (8).jpg |
| Image_23_5_I (9).jpg |
| Image_23_6_I (13).jpg |
| Image_23_7_I (14).jpg |
| Image_23_8_I (15).jpg |
| Image_23_9_I (2).jpg |
| Image_25_1_D (3).jpg |
| Image_25_10_D (2).jpg |
| Image_25_12_D (7).jpg |
| Image_25_13_D (10).jpg |
| Image_25_14_D (11).jpg |
| Image_25_2_D (5).jpg |
| Image_25_3_D (4).jpg |
| Image_25_4_D (6).jpg |
| Image_25_5_D (8).jpg |
| Image_25_6_D (12).jpg |
| Image_25_7_D (13).jpg |
| Image_25_8_D (9).jpg |
| Image_25_9_D (14).jpg |
| Image_26_1_k (10).jpg |
| Image_26_10_k (8).jpg |
| Image_26_11_k (12).jpg |
| Image_26_12_k (5).jpg |
| Image_26_13_k (6).jpg |
| Image_26_2_k (11).jpg |
| Image_26_3_k (14).jpg |
| Image_26_4_k (13).jpg |
| Image_26_5_k (3).jpg |
| Image_26_6_k (4).jpg |
| Image_26_7_k (2).jpg |
| Image_26_8_k (1).jpg |
| Image_26_9_k (7).jpg |
| Image_27_1_coupe (3).jpg |
| Image_27_10_coupe (9).jpg |
| Image_27_11_coupe (13).jpg |
| Image_27_12_coupe (2).jpg |

-21-
COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_27_2_coupe (4).jpg |
| Image_27_3_coupe (6).jpg |
| Image_27_4_coupe (7).jpg |
| Image_27_5_coupe (10).jpg |
| Image_27_6_coupe (11).jpg |
| Image_27_7_coupe (12).jpg |
| Image_27_8_coupe (5).jpg |
| Image_27_9_coupe (8).jpg |
| Image_28_1_maxima (3).jpg |
| Image_28_10_maxima (4).jpg |
| Image_28_11_maxima (11).jpg |
| Image_28_12_maxima (12).jpg |
| Image_28_2_maxima (5).jpg |
| Image_28_3_maxima (6).jpg |
| Image_28_4_maxima (8).jpg |
| Image_28_5_maxima (9).jpg |
| Image_28_6_maxima (10).jpg |
| Image_28_7_maxima (2).jpg |
| Image_28_8_maxima (1).jpg |
| Image_28_9_maxima (7).jpg |
| Image_29_1_murano (3).jpg |
| Image_29_10_murano (9).jpg |
| Image_29_11_murano (1).jpg |
| Image_29_12_murano (7).jpg |
| Image_29_13_murano (13).jpg |
| Image_29_2_murano (2).jpg |
| Image_29_3_murano (5).jpg |
| Image_29_4_murano (6).jpg |
| Image_29_5_murano (8).jpg |
| Image_29_6_murano (12).jpg |
| Image_29_7_murano (10).jpg |
| Image_29_8_murano (11).jpg |
| Image_29_9_murano (4).jpg |
| Image_31_1_w (6).jpg |
| Image_31_10_w (8).jpg |
| Image_31_11_w (10).jpg |
| Image_31_12_w (14).jpg |
| Image_31_13_w (1).jpg |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| | |
|---|---|
| 1 | Image_31_14_w (2).jpg |
| 2 | Image_31_2_w (5).jpg |
| 3 | Image_31_3_w (7).jpg |
| 3 | Image_31_4_w (9).jpg |
| 4 | Image_31_5_w (13).jpg |
| 5 | Image_31_6_w (11).jpg |
| 5 | Image_31_7_w (12).jpg |
| 6 | Image_31_8_w (4).jpg |
| 7 | Image_31_9_w (3).jpg |
| 8 | Image_32_1_w (8).jpg |
| 8 | Image_32_10_w (10).jpg |
| 9 | Image_32_11_w (12).jpg |
| 10 | Image_32_12_w (1).jpg |
| 11 | Image_32_13_w (2).jpg |
| 11 | Image_32_2_w (7).jpg |
| 12 | Image_32_4_w (11).jpg |
| 13 | Image_32_5_w (15).jpg |
| 13 | Image_32_6_w (14).jpg |
| 14 | Image_32_7_w (13).jpg |
| 15 | Image_32_8_w (6).jpg |
| 16 | Image_32_9_w (4).jpg |
| 16 | Image_34_1_F (3).jpg |
| 17 | Image_34_10_F (15).jpg |
| 18 | Image_34_11_F (16).jpg |
| 19 | Image_34_12_F (2).jpg |
| 19 | Image_34_13_F (8).jpg |
| 20 | Image_34_14_F (13).jpg |
| 21 | Image_34_15_F (11).jpg |
| 21 | Image_34_16_F (10).jpg |
| 22 | Image_34_2_F (4).jpg |
| 23 | Image_34_3_F (5).jpg |
| 24 | Image_34_4_F (6).jpg |
| 24 | Image_34_5_F (7).jpg |
| 25 | Image_34_6_F (9).jpg |
| 26 | Image_34_8_F (14).jpg |
| 27 | Image_34_9_F (12).jpg |
| 27 | Image_35_1_G (5).jpg |
| 28 | Image_35_10_G (14).jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_35_11_G (2).jpg |
| Image_35_12_G (9).jpg |
| Image_35_13_G (6).jpg |
| Image_35_14_G (1).jpg |
| Image_35_15_G (10).jpg |
| Image_35_16_G (15).jpg |
| Image_35_2_G (4).jpg |
| Image_35_4_G (7).jpg |
| Image_35_5_G (8).jpg |
| Image_35_7_G (11).jpg |
| Image_35_8_G (12).jpg |
| Image_35_9_G (13).jpg |
| Image_36_1_T (5).jpg |
| Image_36_10_T (9).jpg |
| Image_36_11_T (2).jpg |
| Image_36_12_T (8).jpg |
| Image_36_13_T (10).jpg |
| Image_36_14_T (14).jpg |
| Image_36_2_T (4).jpg |
| Image_36_3_T (3).jpg |
| Image_36_4_T (7).jpg |
| Image_36_5_T (11).jpg |
| Image_36_6_T (12).jpg |
| Image_36_7_T (13).jpg |
| Image_36_8_T (1).jpg |
| Image_36_9_T (6).jpg |
| Image_37_1_T (10).jpg |
| Image_37_10_T (4).jpg |
| Image_37_11_T (6).jpg |
| Image_37_12_T (7).jpg |
| Image_37_13_T (12).jpg |
| Image_37_14_T (2).jpg |
| Image_37_15_T (15).jpg |
| Image_37_2_T (9).jpg |
| Image_37_3_T (8).jpg |
| Image_37_4_T (11).jpg |
| Image_37_5_T (14).jpg |
| Image_37_6_T (13).jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_37_7_T (3).jpg |
| Image_37_8_T (5).jpg |
| Image_37_9_T (1).jpg |
| Image_38_1_U (5).jpg |
| Image_38_10_U (3).jpg |
| Image_38_11_U (1).jpg |
| Image_38_12_U (4).jpg |
| Image_38_13_U (9).jpg |
| Image_38_14_U (15).jpg |
| Image_38_2_U (6).jpg |
| Image_38_3_U (7).jpg |
| Image_38_4_U (8).jpg |
| Image_38_5_U (10).jpg |
| Image_38_6_U (11).jpg |
| Image_38_7_U (12).jpg |
| Image_38_8_U (13).jpg |
| Image_38_9_U (14).jpg |
| Image_39_1_R (3).jpg |
| Image_39_10_R (6).jpg |
| Image_39_11_R (2).jpg |
| Image_39_12_R (10).jpg |
| Image_39_13_R (11).jpg |
| Image_39_14_R (9).jpg |
| Image_39_2_R (4).jpg |
| Image_39_3_R (5).jpg |
| Image_39_4_R (7).jpg |
| Image_39_5_R (8).jpg |
| Image_39_6_R (12).jpg |
| Image_39_7_R (13).jpg |
| Image_39_8_R (14).jpg |
| Image_39_9_R (15).jpg |
| Image_4_1_v (8) copy.jpg |
| Image_4_10_v (14) copy.jpg |
| Image_4_11_v (2) copy.jpg |
| Image_4_12_v (15) copy.jpg |
| Image_4_13_v copy.jpg |
| Image_4_14_v (7) copy.jpg |
| Image_4_15_v (10) copy.jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_4_16_v (16) copy.jpg |
| Image_4_2_v (3) copy.jpg |
| Image_4_3_v (4) copy.jpg |
| Image_4_4_v (5) copy.jpg |
| Image_4_5_v (6) copy.jpg |
| Image_4_6_v (9) copy.jpg |
| Image_4_7_v (11) copy.jpg |
| Image_4_8_v (12) copy.jpg |
| Image_4_9_v (13) copy.jpg |
| Image_40_1_V (2).jpg |
| Image_40_10_V (1).jpg |
| Image_40_11_V (6).jpg |
| Image_40_12_V (14).jpg |
| Image_40_13_V (15).jpg |
| Image_40_14_V (16).jpg |
| Image_40_2_V (3).jpg |
| Image_40_3_V (4).jpg |
| Image_40_4_V (8).jpg |
| Image_40_5_V (9).jpg |
| Image_40_6_V (10).jpg |
| Image_40_7_V (11).jpg |
| Image_40_8_V (12).jpg |
| Image_40_9_V (13).jpg |
| Image_41_1_G25 (2).jpg |
| Image_41_10_G25 (4).jpg |
| Image_41_11_G25 (11).jpg |
| Image_41_12_G25 (12).jpg |
| Image_41_2_G25 (3).jpg |
| Image_41_3_G25 (5).jpg |
| Image_41_4_G25 (6).jpg |
| Image_41_5_G25 (8).jpg |
| Image_41_6_G25 (9).jpg |
| Image_41_7_G25 (10).jpg |
| Image_41_8_G25 (1).jpg |
| Image_41_9_G25 (7).jpg |
| Image_42_1_EX35 (3).jpg |
| Image_42_10_EX35 (7).jpg |
| Image_42_11_EX35 (11).jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| | |
|---|---|
| 1 | Image_42_12_EX35 (12).jpg |
| 2 | Image_42_2_EX35 (2).jpg |
| 3 | Image_42_3_EX35 (5).jpg |
|   | Image_42_4_EX35 (6).jpg |
| 4 | Image_42_5_EX35 (8).jpg |
| 5 | Image_42_6_EX35 (9).jpg |
|   | Image_42_7_EX35 (10).jpg |
| 6 | Image_42_8_EX35 (1).jpg |
| 7 | Image_42_9_EX35 (4).jpg |
| 8 | Image_43_1_FX35 (3).jpg |
|   | Image_43_10_FX35 (5).jpg |
| 9 | Image_43_11_FX35 (8).jpg |
| 10 | Image_43_12_FX35 (14).jpg |
|   | Image_43_13_FX35 (15).jpg |
| 11 | Image_43_2_FX35 (2).jpg |
| 12 | Image_43_3_FX35 (4).jpg |
| 13 | Image_43_4_FX35 (6).jpg |
|   | Image_43_5_FX35 (7).jpg |
| 14 | Image_43_6_FX35 (10).jpg |
| 15 | Image_43_7_FX35 (11).jpg |
| 16 | Image_43_8_FX35 (12).jpg |
|   | Image_43_9_FX35 (1).jpg |
| 17 | Image_44_1_QX56 (3).jpg |
| 18 | Image_44_10_QX56 (7).jpg |
| 19 | Image_44_11_QX56 (11).jpg |
|   | Image_44_12_QX56 (12).jpg |
| 20 | Image_44_2_QX56 (2).jpg |
| 21 | Image_44_3_QX56 (5).jpg |
| 22 | Image_44_4_QX56 (6).jpg |
|   | Image_44_5_QX56 (8).jpg |
| 23 | Image_44_6_QX56 (9).jpg |
| 24 | Image_44_7_QX56 (10).jpg |
|   | Image_44_8_QX56 (1).jpg |
| 25 | Image_44_9_QX56 (4).jpg |
| 26 | Image_45_1_f (7).jpg |
| 27 | Image_45_10_f (4).jpg |
|   | Image_45_11_f (9).jpg |
| 28 | Image_45_12_f (13).jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_45_13_f (14).jpg |
| Image_45_14_f (3).jpg |
| Image_45_15_f (12).jpg |
| Image_45_2_f (5).jpg |
| Image_45_3_f (6).jpg |
| Image_45_5_f (10).jpg |
| Image_45_6_f (11).jpg |
| Image_45_7_f (2).jpg |
| Image_45_8_f (1).jpg |
| Image_45_9_f (15).jpg |
| Image_46_1_e (4).jpg |
| Image_46_10_e (1).jpg |
| Image_46_11_e (14).jpg |
| Image_46_12_e (15).jpg |
| Image_46_13_e (10).jpg |
| Image_46_14_e (13).jpg |
| Image_46_2_e (3).jpg |
| Image_46_3_e (5).jpg |
| Image_46_4_e (11).jpg |
| Image_46_5_e (12).jpg |
| Image_46_6_e (8).jpg |
| Image_46_7_e (9).jpg |
| Image_46_8_e (2).jpg |
| Image_46_9_e (6).jpg |
| Image_47_1_camry (4).jpg |
| Image_47_10_camry (11).jpg |
| Image_47_11_camry (12).jpg |
| Image_47_12_camry (8).jpg |
| Image_47_2_camry (5).jpg |
| Image_47_3_camry (3).jpg |
| Image_47_4_camry (7).jpg |
| Image_47_5_camry (1).jpg |
| Image_47_6_camry (2).jpg |
| Image_47_7_camry (6).jpg |
| Image_47_8_camry (9).jpg |
| Image_47_9_camry (10).jpg |
| Image_48_1_u (6).jpg |
| Image_48_11_u (8).jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_48_12_u (11).jpg |
| Image_48_13_u (15).jpg |
| Image_48_14_u (16).jpg |
| Image_48_2_u (4).jpg |
| Image_48_3_u (10).jpg |
| Image_48_4_u (9).jpg |
| Image_48_5_u (5).jpg |
| Image_48_6_u (14).jpg |
| Image_48_7_u (13).jpg |
| Image_48_8_u (12).jpg |
| Image_48_9_u (3).jpg |
| Image_49_1_y (5).jpg |
| Image_49_10_y (1).jpg |
| Image_49_11_y (7).jpg |
| Image_49_12_y (9).jpg |
| Image_49_13_y (10).jpg |
| Image_49_14_y (14).jpg |
| Image_49_2_y (4).jpg |
| Image_49_3_y (3).jpg |
| Image_49_4_y (6).jpg |
| Image_49_5_y (8).jpg |
| Image_49_6_y (11).jpg |
| Image_49_7_y (12).jpg |
| Image_49_8_y (13).jpg |
| Image_49_9_y (2).jpg |
| Image_5_1_s (3) copy.jpg |
| Image_5_10_s (17) copy.jpg |
| Image_5_11_s (10) copy.jpg |
| Image_5_12_s copy.jpg |
| Image_5_13_s (19) copy.jpg |
| Image_5_14_s (7) copy.jpg |
| Image_5_15_s (14) copy.jpg |
| Image_5_16_s (15) copy.jpg |
| Image_5_2_s (2) copy.jpg |
| Image_5_3_s (4) copy.jpg |
| Image_5_4_s (6) copy.jpg |
| Image_5_5_s (18) copy.jpg |
| Image_5_6_s (20) copy.jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| |
|---|
| Image_5_7_s (13) copy.jpg |
| Image_5_8_s (16) copy.jpg |
| Image_5_9_s (8) copy.jpg |
| Image_50_1_i (8).jpg |
| Image_50_10_i (5).jpg |
| Image_50_11_i (9).jpg |
| Image_50_13_i (3).jpg |
| Image_50_14_i (4).jpg |
| Image_50_15_i (15).jpg |
| Image_50_2_i (10).jpg |
| Image_50_3_i (6).jpg |
| Image_50_4_i (11).jpg |
| Image_50_5_i (7).jpg |
| Image_50_6_i (1).jpg |
| Image_50_7_i (12).jpg |
| Image_50_8_i (14).jpg |
| Image_50_9_i (13).jpg |
| Image_51_1_highlander (3).jpg |
| Image_51_10_highlander (7).jpg |
| Image_51_11_highlander (11).jpg |
| Image_51_12_highlander (12).jpg |
| Image_51_2_highlander (2).jpg |
| Image_51_3_highlander (5).jpg |
| Image_51_4_highlander (6).jpg |
| Image_51_5_highlander (8).jpg |
| Image_51_6_highlander (9).jpg |
| Image_51_7_highlander (10).jpg |
| Image_51_8_highlander (1).jpg |
| Image_51_9_highlander (4).jpg |
| Image_53_1_k (5).jpg |
| Image_53_10_k (2).jpg |
| Image_53_11_k (7).jpg |
| Image_53_12_k (11).jpg |
| Image_53_13_k (1).jpg |
| Image_53_14_k (15).jpg |
| Image_53_2_k (6).jpg |
| Image_53_3_k (8).jpg |
| Image_53_4_k (9).jpg |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_53_5_k (3).jpg |
| Image_53_6_k (10).jpg |
| Image_53_7_k (12).jpg |
| Image_53_8_k (13).jpg |
| Image_53_9_k (14).jpg |
| Image_55_1_2011 TOYOTA VENZA (3).jpg |
| Image_55_10_2011 TOYOTA VENZA (8).jpg |
| Image_55_11_2011 TOYOTA VENZA (12).jpg |
| Image_55_12_2011 TOYOTA VENZA (13).jpg |
| Image_55_2_2011 TOYOTA VENZA (4).jpg |
| Image_55_3_2011 TOYOTA VENZA (2).jpg |
| Image_55_4_2011 TOYOTA VENZA (6).jpg |
| Image_55_5_2011 TOYOTA VENZA (11).jpg |
| Image_55_6_2011 TOYOTA VENZA (10).jpg |
| Image_55_7_2011 TOYOTA VENZA (9).jpg |
| Image_55_8_2011 TOYOTA VENZA (1).jpg |
| Image_55_9_2011 TOYOTA VENZA (7).jpg |
| Image_56_1_2012 TOYOTA TUNDRA (4).jpg |
| Image_56_10_2012 TOYOTA TUNDRA (9).jpg |
| Image_56_11_2012 TOYOTA TUNDRA (7).jpg |
| Image_56_12_2012 TOYOTA TUNDRA (13).jpg |
| Image_56_2_2012 TOYOTA TUNDRA (3).jpg |
| Image_56_3_2012 TOYOTA TUNDRA (6).jpg |
| Image_56_4_2012 TOYOTA TUNDRA (12).jpg |
| Image_56_5_2012 TOYOTA TUNDRA (10).jpg |
| Image_56_6_2012 TOYOTA TUNDRA (11).jpg |
| Image_56_7_2012 TOYOTA TUNDRA (1).jpg |
| Image_56_8_2012 TOYOTA TUNDRA (5).jpg |
| Image_56_9_2012 TOYOTA TUNDRA (8).jpg |
| Image_57_1_2012 TOYOTA TACOMA (3).jpg |
| Image_57_10_2012 TOYOTA TACOMA (12).jpg |
| Image_57_11_2012 TOYOTA TACOMA (14).jpg |
| Image_57_2_2012 TOYOTA TACOMA (4).jpg |
| Image_57_3_2012 TOYOTA TACOMA (6).jpg |
| Image_57_4_2012 TOYOTA TACOMA (9).jpg |
| Image_57_5_2012 TOYOTA TACOMA (10).jpg |
| Image_57_6_2012 TOYOTA TACOMA (11).jpg |
| Image_57_7_2012 TOYOTA TACOMA (5).jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_57_8_2012 TOYOTA TACOMA (7).jpg |
| Image_57_9_2012 TOYOTA TACOMA (1).jpg |
| Image_58_1_y (6).jpg |
| Image_58_10_y (9).jpg |
| Image_58_11_y (10).jpg |
| Image_58_12_y (14).jpg |
| Image_58_2_y (5).jpg |
| Image_58_3_y (8).jpg |
| Image_58_4_y (13).jpg |
| Image_58_5_y (11).jpg |
| Image_58_6_y (12).jpg |
| Image_58_7_y (4).jpg |
| Image_58_9_y (7).jpg |
| Image_59_1_r (7).jpg |
| Image_59_10_r (9).jpg |
| Image_59_11_r (11).jpg |
| Image_59_12_r (12).jpg |
| Image_59_13_r (2).jpg |
| Image_59_2_r (5).jpg |
| Image_59_3_r (8).jpg |
| Image_59_4_r (10).jpg |
| Image_59_5_r (1).jpg |
| Image_59_6_r (14).jpg |
| Image_59_7_r (13).jpg |
| Image_59_8_r (4).jpg |
| Image_59_9_r (3).jpg |
| Image_6_1_u (8) copy.jpg |
| Image_6_10_u (3) copy.jpg |
| Image_6_11_u (10) copy.jpg |
| Image_6_12_u (15) copy.jpg |
| Image_6_14_u (13) copy.jpg |
| Image_6_15_u (17) copy.jpg |
| Image_6_16_u (14) copy.jpg |
| Image_6_2_u (6) copy.jpg |
| Image_6_3_u (7) copy.jpg |
| Image_6_4_u (11) copy.jpg |
| Image_6_5_u (12) copy.jpg |
| Image_6_6_u (20) copy.jpg |

| |
|---|
| Image_6_8_u (18) copy.jpg |
| Image_6_9_u (19) copy.jpg |
| Image_60_1_e (7).jpg |
| Image_60_10_e (8).jpg |
| Image_60_11_e (12).jpg |
| Image_60_12_e (13).jpg |
| Image_60_13_e (2).jpg |
| Image_60_14_e (11).jpg |
| Image_60_2_e (5).jpg |
| Image_60_3_e (10).jpg |
| Image_60_4_e (9).jpg |
| Image_60_5_e (1).jpg |
| Image_60_6_e (15).jpg |
| Image_60_7_e (14).jpg |
| Image_60_8_e (4).jpg |
| Image_60_9_e (3).jpg |
| Image_61_1_g (5).jpg |
| Image_61_10_g (2).jpg |
| Image_61_11_g (1).jpg |
| Image_61_12_g (7).jpg |
| Image_61_13_g (10).jpg |
| Image_61_2_g (4).jpg |
| Image_61_3_g (3).jpg |
| Image_61_4_g (8).jpg |
| Image_61_5_g (9).jpg |
| Image_61_6_g (13).jpg |
| Image_61_7_g (14).jpg |
| Image_61_8_g (11).jpg |
| Image_61_9_g (12).jpg |
| Image_62_1_q (6).jpg |
| Image_62_10_q (11).jpg |
| Image_62_11_q (12).jpg |
| Image_62_12_q (2).jpg |
| Image_62_2_q (5).jpg |
| Image_62_3_q (4).jpg |
| Image_62_4_q (9).jpg |
| Image_62_5_q (1).jpg |
| Image_62_6_q (13).jpg |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_62_7_q (14).jpg |
| Image_62_8_q (3).jpg |
| Image_62_9_q (8).jpg |
| Image_63_1_t (12).jpg |
| Image_63_10_t (14).jpg |
| Image_63_11_t (2).jpg |
| Image_63_12_t (3).jpg |
| Image_63_13_t (7).jpg |
| Image_63_14_t (8).jpg |
| Image_63_2_t (13).jpg |
| Image_63_3_t (11).jpg |
| Image_63_4_t (10).jpg |
| Image_63_5_t (1).jpg |
| Image_63_6_t (6).jpg |
| Image_63_7_t (4).jpg |
| Image_63_8_t (5).jpg |
| Image_63_9_t (9).jpg |
| Image_64_1_W (9).jpg |
| Image_64_10_W (11).jpg |
| Image_64_11_W (13).jpg |
| Image_64_12_W (4).jpg |
| Image_64_13_W (5).jpg |
| Image_64_2_W (10).jpg |
| Image_64_3_W (8).jpg |
| Image_64_4_W (12).jpg |
| Image_64_5_W (3).jpg |
| Image_64_6_W (2).jpg |
| Image_64_7_W (1).jpg |
| Image_64_8_W (7).jpg |
| Image_64_9_W (6).jpg |
| Image_65_1_t (7).jpg |
| Image_65_10_t (8).jpg |
| Image_65_11_t (11).jpg |
| Image_65_12_t (3).jpg |
| Image_65_14_t (1).jpg |
| Image_65_2_t (5).jpg |
| Image_65_3_t (6).jpg |
| Image_65_4_t (10).jpg |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_65_5_t (9).jpg |
| Image_65_6_t (14).jpg |
| Image_65_7_t (12).jpg |
| Image_65_8_t (13).jpg |
| Image_65_9_t (4).jpg |
| Image_66_1_k (4).jpg |
| Image_66_10_k (2).jpg |
| Image_66_11_k (1).jpg |
| Image_66_12_k (6).jpg |
| Image_66_13_k (10).jpg |
| Image_66_14_k (12).jpg |
| Image_66_15_k (16).jpg |
| Image_66_2_k (5).jpg |
| Image_66_3_k (3).jpg |
| Image_66_4_k (7).jpg |
| Image_66_5_k (8).jpg |
| Image_66_6_k (15).jpg |
| Image_66_7_k (13).jpg |
| Image_66_8_k (14).jpg |
| Image_66_9_k (11).jpg |
| Image_67_1_GX4610 (3).jpg |
| Image_67_10_GX4610 (5).jpg |
| Image_67_11_GX4610 (8).jpg |
| Image_67_12_GX4610 (12).jpg |
| Image_67_13_GX4610 (13).jpg |
| Image_67_2_GX4610 (4).jpg |
| Image_67_3_GX4610 (2).jpg |
| Image_67_4_GX4610 (6).jpg |
| Image_67_5_GX4610 (7).jpg |
| Image_67_6_GX4610 (11).jpg |
| Image_67_7_GX4610 (9).jpg |
| Image_67_8_GX4610 (10).jpg |
| Image_67_9_GX4610 (1).jpg |
| Image_68_1_l (8).jpg |
| Image_68_10_l (9).jpg |
| Image_68_11_l (13).jpg |
| Image_68_12_l (12).jpg |
| Image_68_13_l (2).jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_68_14_l (4).jpg |
| Image_68_2_l (7).jpg |
| Image_68_3_l (10).jpg |
| Image_68_4_l (11).jpg |
| Image_68_5_l (1).jpg |
| Image_68_6_l (14).jpg |
| Image_68_7_l (15).jpg |
| Image_68_8_l (6).jpg |
| Image_68_9_l (5).jpg |
| Image_69_1_2011-lexus-lx-front-angle4-low_7187_090_640x480.jpg |
| Image_69_10_2011-lexus-lx-front-seats_7187_051_640x480.jpg |
| Image_69_11_2011-lexus-lx-passenger-seat_7187_088_640x480.jpg |
| Image_69_13_2011-lexus-lx-wheel_7187_042_640x480.jpg |
| Image_69_14_2011-lexus-lx-stereo_7187_057_640x480.jpg |
| Image_69_2_2011-lexus-lx-front-angle6_7187_116_640x480.jpg |
| Image_69_4_2011-lexus-lx-front-view_7187_118_640x480.jpg |
| Image_69_5_2011-lexus-lx-front-wide_7187_120_640x480.jpg |
| Image_69_6_2011-lexus-lx-rear-view_7187_119_640x480.jpg |
| Image_69_7_2011-lexus-lx-side_7187_037_640x480.jpg |
| Image_69_8_2011-lexus-lx-rear-wide_7187_121_640x480.jpg |
| Image_69_9_2011-lexus-lx-dashboard_7187_059_640x480.jpg |
| Image_7_1_t (2) copy.jpg |
| Image_7_10_t (15) copy.jpg |
| Image_7_11_t (17) copy.jpg |
| Image_7_12_t (3) copy.jpg |
| Image_7_13_t (9) copy.jpg |
| Image_7_14_t (10) copy.jpg |
| Image_7_15_t (8) copy.jpg |
| Image_7_16_t (6) copy.jpg |
| Image_7_17_t (16) copy.jpg |
| Image_7_2_t (4) copy.jpg |
| Image_7_3_t (5) copy.jpg |
| Image_7_4_t (18) copy.jpg |
| Image_7_5_t copy.jpg |
| Image_7_6_t (13) copy.jpg |
| Image_7_7_t (11) copy.jpg |
| Image_7_8_t (12) copy.jpg |
| Image_7_9_t (14) copy.jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| | |
|---|---|
| 1 | Image_71_1_j (5).jpg |
| 2 | Image_71_10_j (10).jpg |
| 3 | Image_71_11_j (9).jpg |
| | Image_71_12_j (1).jpg |
| 4 | Image_71_2_j (3).jpg |
| 5 | Image_71_3_j (8).jpg |
| | Image_71_4_j (13).jpg |
| 6 | Image_71_5_j (6).jpg |
| 7 | Image_71_6_j (11).jpg |
| 8 | Image_71_7_j (12).jpg |
| | Image_71_8_j (2).jpg |
| 9 | Image_71_9_j (7).jpg |
| 10 | Image_72_1_u (3).jpg |
| | Image_72_10_u (14).jpg |
| 11 | Image_72_11_u (1).jpg |
| 12 | Image_72_12_u (6).jpg |
| | Image_72_13_u (11).jpg |
| 13 | Image_72_14_u (9).jpg |
| 14 | Image_72_2_u (2).jpg |
| 15 | Image_72_3_u (4).jpg |
| | Image_72_4_u (5).jpg |
| 16 | Image_72_5_u (7).jpg |
| 17 | Image_72_6_u (8).jpg |
| 18 | Image_72_7_u (10).jpg |
| | Image_72_8_u (12).jpg |
| 19 | Image_72_9_u (13).jpg |
| 20 | Image_73_1_p (5).jpg |
| 21 | Image_73_10_p (4).jpg |
| | Image_73_11_p (8).jpg |
| 22 | Image_73_12_p (11).jpg |
| 23 | Image_73_13_p (12).jpg |
| | Image_73_14_p (14).jpg |
| 24 | Image_73_2_p (10).jpg |
| 25 | Image_73_3_p (6).jpg |
| 26 | Image_73_4_p (7).jpg |
| | Image_73_5_p (9).jpg |
| 27 | Image_73_6_p (1).jpg |
| 28 | Image_73_7_p (2).jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_73_8_p (13).jpg |
| Image_73_9_p (3).jpg |
| Image_74_1_T (6).jpg |
| Image_74_10_T (3).jpg |
| Image_74_11_T (2).jpg |
| Image_74_12_T (8).jpg |
| Image_74_13_T (12).jpg |
| Image_74_14_T (13).jpg |
| Image_74_15_T (11).jpg |
| Image_74_2_T (4).jpg |
| Image_74_3_T (5).jpg |
| Image_74_4_T (7).jpg |
| Image_74_5_T (9).jpg |
| Image_74_6_T (10).jpg |
| Image_74_7_T (1).jpg |
| Image_74_8_T (14).jpg |
| Image_74_9_T (15).jpg |
| Image_76_1_r (4).jpg |
| Image_76_10_r (2).jpg |
| Image_76_11_r (1).jpg |
| Image_76_12_r (6).jpg |
| Image_76_13_r (9).jpg |
| Image_76_14_r (13).jpg |
| Image_76_15_r (15).jpg |
| Image_76_2_r (5).jpg |
| Image_76_3_r (8).jpg |
| Image_76_4_r (7).jpg |
| Image_76_5_r (3).jpg |
| Image_76_6_r (12).jpg |
| Image_76_7_r (11).jpg |
| Image_76_8_r (10).jpg |
| Image_76_9_r (14).jpg |
| Image_78_1_SL550 (1).jpg |
| Image_78_10_SL550 (6).jpg |
| Image_78_11_SL550 (5).jpg |
| Image_78_12_SL550 (11).jpg |
| Image_78_2_SL550 (3).jpg |
| Image_78_3_SL550 (4).jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_78_4_SL550 (9).jpg |
| Image_78_5_SL550 (10).jpg |
| Image_78_6_SL550 (7).jpg |
| Image_78_7_SL550 (8).jpg |
| Image_78_8_SL550 (12).jpg |
| Image_78_9_SL550 (2).jpg |
| Image_79_1_o (7).jpg |
| Image_79_10_o (4).jpg |
| Image_79_11_o (9).jpg |
| Image_79_12_o (12).jpg |
| Image_79_13_o (3).jpg |
| Image_79_14_2013-mercedes-benz-gl-class-wheel_8473_042_640x480.jpg |
| Image_79_2_o (10).jpg |
| Image_79_3_o (5).jpg |
| Image_79_4_o (6).jpg |
| Image_79_5_o (11).jpg |
| Image_79_6_o (15).jpg |
| Image_79_7_o (14).jpg |
| Image_79_8_o (13).jpg |
| Image_79_9_o (1).jpg |
| Image_8_1_y (5) copy.jpg |
| Image_8_10_y (20) copy.jpg |
| Image_8_11_y (10) copy.jpg |
| Image_8_12_y (2) copy.jpg |
| Image_8_13_y (7) copy.jpg |
| Image_8_14_y (13) copy.jpg |
| Image_8_15_y (15) copy.jpg |
| Image_8_16_y copy.jpg |
| Image_8_17_y (9) copy.jpg |
| Image_8_18_y (11) copy.jpg |
| Image_8_19_y (12) copy.jpg |
| Image_8_2_y (4) copy.jpg |
| Image_8_20_y (14) copy.jpg |
| Image_8_3_y (6) copy.jpg |
| Image_8_4_y (8) copy.jpg |
| Image_8_6_y (18) copy.jpg |
| Image_8_7_y (16) copy.jpg |
| Image_8_8_y (17) copy.jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_8_9_y (19) copy.jpg |
| Image_80_1_w (10).jpg |
| Image_80_10_w (1).jpg |
| Image_80_11_w (12).jpg |
| Image_80_12_w (2).jpg |
| Image_80_13_w (14).jpg |
| Image_80_14_w (7).jpg |
| Image_80_2_w (11).jpg |
| Image_80_3_w (13).jpg |
| Image_80_4_w (9).jpg |
| Image_80_5_w (5).jpg |
| Image_80_6_w (6).jpg |
| Image_80_7_w (4).jpg |
| Image_80_8_w (3).jpg |
| Image_80_9_w (8).jpg |
| Image_81_1_t (9).jpg |
| Image_81_10_t (11).jpg |
| Image_81_11_t (13).jpg |
| Image_81_12_t (14).jpg |
| Image_81_13_t (4).jpg |
| Image_81_2_t (10).jpg |
| Image_81_3_t (7).jpg |
| Image_81_4_t (8).jpg |
| Image_81_5_t (3).jpg |
| Image_81_6_t (2).jpg |
| Image_81_7_t (1).jpg |
| Image_81_8_t (6).jpg |
| Image_81_9_t (5).jpg |
| Image_82_1_h (8).jpg |
| Image_82_10_h (13).jpg |
| Image_82_11_h (12).jpg |
| Image_82_12_h (4).jpg |
| Image_82_2_h (10).jpg |
| Image_82_3_h (6).jpg |
| Image_82_4_h (7).jpg |
| Image_82_5_h (3).jpg |
| Image_82_6_h (2).jpg |
| Image_82_7_h (1).jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_82_8_h (5).jpg |
| Image_82_9_h (9).jpg |
| Image_83_1_l (8).jpg |
| Image_83_10_l (10).jpg |
| Image_83_11_l (13).jpg |
| Image_83_12_l (14).jpg |
| Image_83_13_l (12).jpg |
| Image_83_14_l (5).jpg |
| Image_83_2_l (9).jpg |
| Image_83_3_l (11).jpg |
| Image_83_4_l (7).jpg |
| Image_83_5_l (3).jpg |
| Image_83_6_l (2).jpg |
| Image_83_7_l (1).jpg |
| Image_83_8_l (4).jpg |
| Image_83_9_l (6).jpg |
| Image_84_1_v (6).jpg |
| Image_84_10_v (10).jpg |
| Image_84_11_v (14).jpg |
| Image_84_12_v (2).jpg |
| Image_84_13_v (15).jpg |
| Image_84_14_v (1).jpg |
| Image_84_2_v (5).jpg |
| Image_84_3_v (9).jpg |
| Image_84_4_v (4).jpg |
| Image_84_5_v (13).jpg |
| Image_84_6_v (12).jpg |
| Image_84_7_v (11).jpg |
| Image_84_8_v (3).jpg |
| Image_84_9_v (8).jpg |
| Image_86_1_CC (2).jpg |
| Image_86_10_CC (8).jpg |
| Image_86_11_CC (6).jpg |
| Image_86_12_CC (12).jpg |
| Image_86_2_CC (4).jpg |
| Image_86_3_CC (5).jpg |
| Image_86_4_CC (7).jpg |
| Image_86_5_CC (9).jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

1  | Image_86_6_CC (10).jpg
2  | Image_86_7_CC (11).jpg
3  | Image_86_8_CC (1).jpg
   | Image_86_9_CC (3).jpg
4  | Image_87_1_PASSAT (3).jpg
5  | Image_87_10_PASSAT (4).jpg
   | Image_87_11_PASSAT (11).jpg
6  | Image_87_12_PASSAT (12).jpg
7  | Image_87_2_PASSAT (5).jpg
8  | Image_87_3_PASSAT (2).jpg
   | Image_87_4_PASSAT (6).jpg
9  | Image_87_5_PASSAT (8).jpg
10 | Image_87_6_PASSAT (9).jpg
   | Image_87_7_PASSAT (10).jpg
11 | Image_87_8_PASSAT (1).jpg
12 | Image_87_9_PASSAT (7).jpg
13 | Image_88_1_JETTA (3).jpg
   | Image_88_10_JETTA (7).jpg
14 | Image_88_11_JETTA (11).jpg
15 | Image_88_12_JETTA (12).jpg
16 | Image_88_2_JETTA (5).jpg
   | Image_88_3_JETTA (2).jpg
17 | Image_88_4_JETTA (6).jpg
18 | Image_88_5_JETTA (8).jpg
19 | Image_88_6_JETTA (9).jpg
   | Image_88_7_JETTA (10).jpg
20 | Image_88_8_JETTA (1).jpg
21 | Image_88_9_JETTA (4).jpg
   | Image_89_1_EOS (3).jpg
22 | Image_89_10_EOS (5).jpg
23 | Image_89_11_EOS (8).jpg
24 | Image_89_12_EOS (13).jpg
   | Image_89_13_EOS (14).jpg
25 | Image_89_2_EOS (4).jpg
26 | Image_89_3_EOS (6).jpg
27 | Image_89_4_EOS (7).jpg
   | Image_89_5_EOS (9).jpg
28 | Image_89_6_EOS (10).jpg

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_89_7_EOS (11).jpg |
| Image_89_8_EOS (12).jpg |
| Image_89_9_EOS (1).jpg |
| Image_9_1_p (8) copy.jpg |
| Image_9_10_p (3) copy.jpg |
| Image_9_11_p (10) copy.jpg |
| Image_9_2_p (6) copy.jpg |
| Image_9_3_p (9) copy.jpg |
| Image_9_4_p (11) copy.jpg |
| Image_9_5_p (12) copy.jpg |
| Image_9_6_p (16).jpg |
| Image_9_7_p (14) copy.jpg |
| Image_9_8_p (15) copy.jpg |
| Image_9_9_p (5) copy.jpg |
| Image_90_1_TIGUAN (1).jpg |
| Image_90_10_TIGUAN (10).jpg |
| Image_90_2_TIGUAN (3).jpg |
| Image_90_3_TIGUAN (4).jpg |
| Image_90_4_TIGUAN (9).jpg |
| Image_90_5_TIGUAN (8).jpg |
| Image_90_6_TIGUAN (7).jpg |
| Image_90_7_TIGUAN (2).jpg |
| Image_90_8_TIGUAN (12).jpg |
| Image_90_9_TIGUAN (5).jpg |
| Image_91_1_TOUAREG (3).jpg |
| Image_91_10_TOUAREG (7).jpg |
| Image_91_11_TOUAREG (11).jpg |
| Image_91_12_TOUAREG (12).jpg |
| Image_91_2_TOUAREG (5).jpg |
| Image_91_3_TOUAREG (2).jpg |
| Image_91_4_TOUAREG (10).jpg |
| Image_91_5_TOUAREG (6).jpg |
| Image_91_6_TOUAREG (8).jpg |
| Image_91_7_TOUAREG (9).jpg |
| Image_91_8_TOUAREG (1).jpg |
| Image_91_9_TOUAREG (4).jpg |
| Image_92_1_XK (3).jpg |
| Image_92_10_XK (7).jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_92_11_XK (11).jpg |
| Image_92_12_XK (12).jpg |
| Image_92_2_XK (5).jpg |
| Image_92_3_XK (4).jpg |
| Image_92_4_XK (6).jpg |
| Image_92_5_XK (2).jpg |
| Image_92_6_XK (10).jpg |
| Image_92_7_XK (8).jpg |
| Image_92_8_XK (9).jpg |
| Image_93_1_FX (3).jpg |
| Image_93_10_FX (4).jpg |
| Image_93_11_FX (7).jpg |
| Image_93_12_FX (12).jpg |
| Image_93_2_FX (5).jpg |
| Image_93_3_FX (2).jpg |
| Image_93_4_FX (6).jpg |
| Image_93_5_FX (9).jpg |
| Image_93_6_FX (10).jpg |
| Image_93_7_FX (11).jpg |
| Image_93_8_FX (1).jpg |
| Image_93_9_FX (8).jpg |
| Image_94_1_k (6).jpg |
| Image_94_10_k (2).jpg |
| Image_94_11_k (11).jpg |
| Image_94_12_k (15).jpg |
| Image_94_13_k (10).jpg |
| Image_94_14_k (1).jpg |
| Image_94_2_k (5).jpg |
| Image_94_3_k (4).jpg |
| Image_94_4_k (9).jpg |
| Image_94_5_k (14).jpg |
| Image_94_6_k (13).jpg |
| Image_94_7_k (12).jpg |
| Image_94_8_k (3).jpg |
| Image_94_9_k (8).jpg |
| Image_96_1_h (5).jpg |
| Image_96_10_h (12).jpg |
| Image_96_11_h (13).jpg |

-44-
COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

| |
|---|
| Image_96_12_h (11).jpg |
| Image_96_13_h (10).jpg |
| Image_96_14_h (16).jpg |
| Image_96_2_h (6).jpg |
| Image_96_3_h (9).jpg |
| Image_96_4_h (3).jpg |
| Image_96_5_h (15).jpg |
| Image_96_6_h (8).jpg |
| Image_96_7_h (14).jpg |
| Image_96_8_h (2).jpg |
| Image_96_9_h (7).jpg |
| Image_97_1_c (5).jpg |
| Image_97_10_c (11).jpg |
| Image_97_11_c (12).jpg |
| Image_97_12_c (2).jpg |
| Image_97_13_c (10).jpg |
| Image_97_14_c (9).jpg |
| Image_97_15_c (1).jpg |
| Image_97_2_c (4).jpg |
| Image_97_3_c (8).jpg |
| Image_97_4_c (6).jpg |
| Image_97_5_c (15).jpg |
| Image_97_6_c (13).jpg |
| Image_97_7_c (14).jpg |
| Image_97_8_c (3).jpg |
| Image_97_9_c (7).jpg |
| Image_98_1_g (7).jpg |
| Image_98_10_g (4).jpg |
| Image_98_11_g (12).jpg |
| Image_98_12_g (11).jpg |
| Image_98_13_g (2).jpg |
| Image_98_2_g (10).jpg |
| Image_98_3_g (8).jpg |
| Image_98_4_g (6).jpg |
| Image_98_5_g (1).jpg |
| Image_98_6_g (14).jpg |
| Image_98_7_g (13).jpg |
| Image_98_8_g (3).jpg |

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

1

Image_98_9_g (5).jpg

2

Image_99_1_h (6).jpg

Image_99_10_h (12).jpg

3

Image_99_11_h (11).jpg

4

Image_99_12_h (10).jpg

5

Image_99_13_h (16).jpg

Image_99_2_h (5).jpg

6

Image_99_3_h (9).jpg

7

Image_99_4_h (15).jpg

8

Image_99_5_h (14).jpg

Image_99_6_h (13).jpg

9

Image_99_7_h (3).jpg

10

Image_99_8_h (2).jpg

Image_99_9_h (8).jpg

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF